**B1 (Official Form 1)(04/13)**

| United States Bankruptcy Court<br>Eastern District of Arkansas | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Crittenden Hospital Association** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**00-0000000** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**200 West Tyler**<br>**West Memphis, AR**<br>ZIP Code **72301** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Crittenden** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ■ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ■ Chapter 7    ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9        of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12  ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13      of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ■ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

**Estimated Number of Creditors**

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

**Estimated Assets**

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**Estimated Liabilities**

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                                      Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Crittenden Hospital Association** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Crittenden Cares, Inc.** | Case Number: | Date Filed:<br>**9/12/14** |
| District:<br>**Eastern District of Arkansas** | Relationship:<br>**Subsidiary** | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)       Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Crittenden Hospital Association**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
   Signature of Debtor

**X** _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

**X** **/s/ Kevin P. Keech**
_____
Signature of Attorney for Debtor(s)

  **Kevin P. Keech 98147**
_____
Printed Name of Attorney for Debtor(s)

  **Keech Law Firm, PA**
_____
Firm Name

  **4800 West Commercial Drive**
  **North Little Rock, AR 72116**

_____
Address

        **Email: kkeech@keechlawfirm.com**
  **501 221 3200  Fax: 501 221 3201**
_____
Telephone Number

  **September 12, 2014**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Eugene Cashman**
_____
Signature of Authorized Individual

  **Eugene Cashman**
_____
Printed Name of Authorized Individual

  **Chief Executive Officer**
_____
Title of Authorized Individual

  **September 12, 2014**
_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

In re   **Crittenden Hospital Association**                                    ,   Case No. _____

                                               Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Other Names Attachment</u>

All Other Names used by Debtor in the last 8 years:

1.   **DBA**   **Arkansas Delta Anesthesia**
2.   **DBA**   **Crittenden Memorial Hospital**
3.   **DBA**   **Crittenden Regional Family Practice**
4.   **DBA**   **Crittenden Regional Hospital**
5.   **DBA**   **Crittenden Regional Hospital - Home Health Forrest City Branch**
6.   **DBA**   **Crittenden Regional Hospital - Home Health Marked Tree**
7.   **DBA**   **Crittenden Regional Hospital - Home Health Osceola**
8.   **DBA**   **Crittenden Regional Hospital - Home Health West Memphis**
9.   **DBA**   **Crittenden Regional Hospital - Hospice**
10.  **DBA**   **Crittenden Regional Women's Clinic**
11.  **DBA**   **Haven Hospice**
12.  **DBA**   **Mid-South Children's Clinic**
13.  **DBA**   **Mid-South Internal Medicine**
14.  **DBA**   **Mid-South Minor Medical and Primary Care**
15.  **DBA**   **Mid-South Multi Specialty Clinic**
16.  **DBA**   **Mid-South Pediatrics**
17.  **DBA**   **Mid-South Women's Clinic**
18.  **DBA**   **Riverside Clinic**
19.  **DBA**   **Senior Health Clinic**

A-M SYSTEMS INC.
PO BOX 850
CARLSBORG, WA 98324-0000

AAF INTERNATIONAL
24828 NETWORK PLACE
CHICAGO, IL 60673-1248

AARP
PO BOX 740819
ATLANTA, GA 30374-0819

ABBOTT LABORATORIES
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT VASCULAR
75 REMITTANCE DR., SUITE 11
CHICAGO, IL 60675-1138

ABILITY NETWORK INC.
DEPT CH 16577
PALATINE, IL 60055-6577

ACCENT
PO BOX 952366
ST LOUIS, MO 63195-2366

ACCESS CLOSURE INC
PO BOX 347446
PITTSBURGH, PA 15251-4446

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0000

ACME PEST MANAGEMENT CO.
P.O. BOX 252
WEST MEMPHIS, AR 72303-0000

ACTION MEDICAL SUPPLY LLC
201 HWY 463
TRUMANN, AR 72472-0000

ACUFF & ASSOCIATES
210 WESTWOOD PLACE, SUITE 100
BRENTWOOD, TN 37027-0000

ADEPT MED INT'L
665 PLEASANT VALLEY RD.
DIAMOND SPRINGS, CA 95619-0000

ADREIMA
4524 SOUTHLAKE PKY, STE 15
HOOVER, AL 35244-0000

AETNA
29406 RELLIABLE
CHICAGO, IL 60686-0294

AETNA
PO BOX 14079
LEXINGTON, KY 40512-4079

ALERE
P.O. BOX 846153
BOSTON, MA 02284-6153

ALIMED INC-ACCT RECEIVABLE
P.O. BOX 9135
DEDHAM, MA 02027-0000

ALLEN FANNIE M
517 LOIS MARIE COVE
WEST MEMPHIS, AR 72301-0000

ALLENSWORTH SUE
1412 N AVALON
WEST MEMPHIS, AR 72301-0000

ALLISON ELIZABETH W
1302 BAYWOOD CR
WEST MEMPHIS, AR 72301-0000

ALLSCRIPTS LLC
24630 NETWORK PLACE
CHICAGO, IL 60673-1246

ALLSTATE INSURANCE COMPANY
PO BOX 650048
DALLAS, TX 75265-0000

AMBU INC.
PO BOX 347818
PITTSBURGH, PA 15251-4818

AMERICAN ESOTERIC LABORATOR
PO BOX 144225
AUSTIN, TX 78714-4225

AMERICAN ASSOC RESP. CARE
9425 N. MACARTHUR BLVD.STE
IRVING, TX 75063-0000

AMERISOURCE BERGEN DRUG COR
PO BOX 27550
CHICAGO, IL 60673-1275

AMTEC MEDICAL INC.
3701 DROSSETT DR #190
AUSTIN, TX 78744-0000

ANDREWS BOBBIE
704 S REDDING
WEST MEMPHIS, AR 72301-0000

ANGIO DYNAMICS
PO BOX 1549
ALBANY, NY 12201-1549

ANGIOSCORE INC.
5055 BRANDIN COURT
FREMONT, CA 94538-0000

ANNETTE HALL
357 BEECH GROVE
FORREST CITY, AR 72335-0000

ANSERFONE, INC.
2755 COLONY PARK DR, STE 14
MEMPHIS, TN 38118-0000

APPLIED MEDICAL
PO BOX 3511
CAROL STREAM, IL 60132-3511

APWU HEALTH PLAN
PO BOX 7579
SILVER SPRING, MD 20907-7579

AR DEPARTMENT OF HUMAN SERV
A/R UNIT/SLOT WG2
PO BOX 8181
LITTLE ROCK, AR 72203-8181

ARC MEDICAL, INC.
PO BOX 126
TUCKER, GA 30084-0000

ARCHIVES  USA
C/O IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

ARGON MEDICAL DEVICES
P.O. BOX 677482
DALLAS, TX 75267-0000

ARK DEPARTMENT OF HEALTH
ATTN: A/R-MISC BILLING
4815 W MARKHAM SLOT 57
LITTLE ROCK, AR 72205-0000

ARK. DEPT OF HEALTH RADIATI
4815 WEST MARKHAM, MAIL SLOT #30
LITTLE ROCK, AR 72205-0000

ARKANSAS MEDICAID
P.O. BOX 8104
LITTLE ROCK, AR 72203-0000

ARKANSAS BOTTLED WATER
PO BOX 622
WEST MEMPHIS, AR 72303-0000

ARMSTRONG MEDICAL
P.O.BOX 700
LINCOLNSHIRE, IL 60069-0700

ARROW INTERNATIONAL
PO BOX 60519
CHARLOTTE, NC 28260-0000

ARTHREX, INC.
PO BOX 403511
ATLANTA, GA 30384-3511

ARTHROCARE CORP
PO BOX 844161
DALLAS, TX 75284-4161

ARVEY
1160 UNION AVE.
MEMPHIS, TN 38104-0000

ASPEN SURGICAL PRODUCTS
3998 RELIABLE PARKWAY
CHICAGO, IL 60686-0039

ASSURANT HEALTH
PO BOX 1599
BOISE, ID 83705-4986

AT&T
P O BOX 105414
ATLANTA, GA 30348-5414

AT&T
P.O.BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5100

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5170

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATIS ELEVATOR INSPECTIONS L
1976 INNERBELT BUSINESS CTR
ST LOUIS, MO 63114-0000

ATLANTIC BIOLOGICALS
ABC LOCKBOX, PO BOX 533014
ATLANTA, GA 30353-3014

AUSTIN LINDA N
205 HAYDEN
CRAWFORDSVILLE, AR 72327-0000

AUTONOMY
PO BOX 8374
PASADENA, CA 91109-8374

AVECTUS SOLUTIONS
PO BOX 607
BOONEVILLE, MS 38829-0000

B BRAUN
P O BOX 512382
PHILADELPHIA, PA 19175-2382

BAILEY CHERYL
1005 SNOWDEN
WEST MEMPHIS, AR 72301-0000

BAKER HEALTHCARE CONSULTING
4251 RELIABLE PARKWAY
CHICAGO, IL 60686-0042

BALDWIN & SHELL CONSTRUCTIO
PO BOX 1750
LITTLE ROCK, AR 72203-0000

BANKCARD CENTER
P O BOX 385
MEMPHIS, TN 38101-0000

BANKERS LIFE
PO BOX 66927
CHICAGO, IL 60666-0000

BARTONS OF WEST MEMPHIS
215 WEST BROADWAY
WEST MEMPHIS, AR 72301-0000

BAXTER HEALTHCARE CORP
PO BX 730531
DALLAS, TX 75373-0000

BAYER HEALTHCARE
P O BOX 360172
PITTSBURGH, PA 15251-6172

BEACON MEDAES LLC
DEPT 3234 (LOCKBOX)
PO BOX 123234
DALLAS, TX 75312-3234

BECKMAN COULTER
DEPT CH 10164
PALATINE, IL 60055-0164

BEEKLEY CORP
1 PRESTIGE LANE
BRISTOL, CT 06010-0000

BELFOR/MEMPHIS
4044 SUMMER AVENUE
MEMPHIS, TN 38122-0000

BIO RAD
DEPT 9740
LOS ANGELES, CA 90084-0000

BIONIX MEDICAL TECHNOLOGIES
PO BOX 935
TOLEDO, OH 43697-0935

BKD LLP
400 W. CAPITOL AVE. STE 250
LITTLE ROCK, AR 72203-3667

BLANDFORD JUANITA
1458 LAKE REST RD
PROCTOR, AR 72376-0000

BLOODWORTH KIMBERLY
509 BELVEDERE
WEST MEMPHIS, AR 72301-0000

BLUE ADVANTAGE
PO BOX 1460
LITTLE ROCK, AR 72203-1460

BLUE CROSS OF TENNESSEE
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN 37402-0001

BOGAN GLORIA
818 CANALE AVE
MARION, AR 72364-0000

BOLDEN BROCK W
305 RIVER WIND DRIVE
MARION, AR 72364-0000

BOSS GREGORY A
816 PRESTON RD
WEST MEMPHIS, AR 72301-0000

```
BOSTON SCIENTIFIC CORPORATI
P O BOX 951653
DALLAS, TX 75395-1653

BRACCO DIAGNOSTICS, INC.
P.O. BOX 532411
CHARLOTTE, NC 28290-2411

BRIDGEFIELD CASUALTY INSURA
PO BOX 32034
LAKELAND, FL 33802-0000

BRIGGS
P O BOX 1355
DES MOINES, IA 50305-1355

BROADWAY HEALTH CARE
800 WEST BROADWAY
WEST MEMPHIS, AR 72301-0000

BROWN JOYCE B
298 HWY 140 E
MARKED TREE, AR 72365-0000

BRYAN CORPORATION
4 PLYMOUTH STREET
WOBURN, MA 01801-2996

BRYANT GLEN E
1602 FAIRWAY DR
WEST MEMPHIS, AR 72301-0000

BRYANT VIVIAN L
POB 1074
MARIANNA, AR 72360-0000

BUDGET MEDICAL PARTS SUPPLY
P O BOX 488
DARDANELLE, AR 72854-0000

BURKES AUDREY
322 PHILLIPS 308 RD
WEST HELENA, AR 72390-0000

BUSBY TONY
318 ROOSEVELT
WEST MEMPHIS, AR 72301-0000
```

```
C R BARD
PO BX 75767
CHARLOTTE, NC 28275-0000

C R BARD
PO BX 75767
CHARLOTTE, NC 28375-0000

C R BARD
PO BX 75767
CHARLOTTE, NC 28275-0000

C R BARD
P O BOX 75767
CHARLOTTE, NC 28275-0000

C. L. GRIFFIN & SONS
PO BOX 1217
WEST MEMPHIS, AR 72301-0000

CAGLE CATHY R
483 L P MANN
MARION, AR 72364-0000

CALDWELL DISCOUNT DRUG CO
PO BOX 1084
WYNNE, AR 72396-0000

CALDWELL HOME MEDICAL LLC
648 WEST BROADWAY
WEST MEMPHIS, AR 72301-0000

CANTEEN REFRESHMENT SERVICE
PO BOX 91337
CHICAGO, IL 60693-1337

CANZATER DELORIS A
320 W JACKSON APT 1
WEST MEMPHIS, AR 72301-0000

CARDINAL HEALTH 108, INC
14265 COLLECTIONS CTR DR
CHICAGO, IL 60693-0000

CARDINAL HEALTH
P O BOX 730112
DALLAS, TX 75373-0112
```

CARDINAL HEALTH
PO BOX 905488
CHARLOTTE,NC 28290-5488

CARDINAL HEALTH
P O BOX 730112
DALLAS, TX 75373-0112

CARDIOVASCULAR SYSTEMS INC.
DEPT. CH 19348
PALATINE, IL 60055-9348

CARE IMPROVEMENT PLUS
PO BOX 822660
PHILADELPHIA, PA 19182-2660

CARE IMPROVEMENT
P. O. BOX 488
LINTHICUM, MD 21090-0488

CARE MEDICAL INC
110 HIGHWAY 287
GREENBRIER, AR 72058-0000

CAREFUSION (RESP)
88253 EXPEDITE WAY
CHICAGO, IL 60695-0000

CAREFUSION SOLUTIONS LLC
25082 NETWORK PLACE
CHICAGO, IL 60673-1250

CAREFUSION (V. MUELER)
25146 NETWORK PLACE
CHICAGO, IL 60673-1250

CARLSON RALPH J
PO BOX 220
PROCTOR, AR 72376-0000

CARMIKLE BRITTANY
1405 CLEMENT RD
WEST MEMPHIS, AR 72301-0000

CARNELL ANN M
PO BOX 1146
WEST MEMPHIS, AR 72303-0000

CARPENTER COLLIN C
343 SOUTHWIND DRIVE
MARION, AR 72364-0000

CARSTENS
P O BOX 99110
CHICAGO, IL 60693-0000

CAUDLE CHERYL A
1409 ELIJAH LANE
WEST MEMPHIS, AR 72301-0000

CBR ASSOCIATES, INC.
1415 BROAD ST.
DURHAM, NC 27705-0000

CDW COMPUTERS CENTERS
75 REMITTANCE DR.-SUITE 151
CHICAGO, IL 60675-1515

CENTERING HEALTHCARE INSTIT
89 SOUTH ST, STE 404
BOSTON, MA 02111-0000

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON, TX 77210-4583

CENTURION MEDICAL PRODUCTS
P.O. BOX 842816
BOSTON, MA 02284-2816

CFI PROSTHETICS-ORTHOTICS
PO BOX 34488
MEMPHIS, TN 38184-0000

CHAMPUS
PO BOX 7031
CAMDEN, SC 29020-0000

CHAMPVA PROGRAM
PO BOX 469063
DENVER, CO 80246-9063

CHECKMASTER AGENCY
PO BOX 702043
DALLAS, TX 75370-0000

CHEM AQUA
PO BOX 971269
DALLAS, TX 75397-1269

CHLIC
PO BOX 644546
PITTSBURGH, PA 15264-4546

CIGNA
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA
PO BOX 952366
ST LOUIS, MO 63195-2366

CINTAS CORPORATION LOC 206
PO BOX 630921
CINCINNATI, OH 45263-0921

CITRIX SYSTEMS, INC.
C/O SUBSCRIPTION ADVANTAGE
PO BOX 932841
ATLANTA, GA 31193-2841

CITY DRUG STORE
1701 E BROADWAY
WEST MEMHIS, AR 72301-0000

CITY OF MARION WATER DEPT.
P.O. BOX 814
MARION, AR 72364-0000

CIVCO MEDICAL SOLUTIONS
PO BOX 933598
ATLANTA, GA 31193-3598

CLARK MYRON D
509 PAR DR APT 7
MARION, AR 72364-0000

COCA COLA ENTERPRISES
PO BOX 403390
ATLANTA, GA 30384-3390

CODY ROXANNA
176 TURNER
MARIANNA, AR 72360-0000

COHEN VICKI D
1416 CHESHIRE LANE
WEST MEMPHIS, AR 72301-0000

COLEY JAMES T
910 SOUTH ROSELAWN DR
WEST MEMPHIS, AR 72301-0000

COLLEGE OF AMER PATHOLOGIST
PO BOX 71698
CHICAGO, IL 60694-1698

COLLINS ANNDRIENE
PO BOX 69
CLARKEDALE, AR 72325-0000

COLLINS RODNEY W
813 BELL RIVE
MARION, AR 72364-0000

COLLUM EMILIE B
46 RIDGEWAY COVE
MARION, AR 72364-0000

COMCAST
PO BOX 105257
ATLANTA, GA 30348-5184

COMCAST
PO BOX 105184
ATLANTA,GA 30348-5184

COMCAST
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMMUNITY TISSUE SERVICES
PO BOX 644634
PITTSBURGH, PA 15264-4634

COMPHEALTH, INC.
PO BOX 972651
DALLAS, TX 75397-2625

COMPTON ROBERT L
388 SPRINGDALE DR
MARION, AR 72364-0000

CONMED CORP
CHURCH ST STA PO BX 6814
NEW YORK, NY 10249-0000

CONMED LINVATEC
PO BOX 301231
DALLAS, TX 75303-1231

CONSTELLATION NEW ENERGY GA
BANK OF AMERICA LOCKBOX SVC
15246 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

COOK MEDICAL, INC.
22988 NETWORK PLACE
CHICAGO, IL 60673-1229

COOPER SURGICAL, INC,
P O BOX  712280
CINCINNATI, OH 45271-2280

COUSINS LINDA
99 YORK ROAD
DRASCO, AR 72530-0000

COVENTRY
PO BOX 7102
LONDON, KY 40742-0000

COVIDIEN
PO BOX 120823
DALLAS, TX 75312-0823

CPI
10850 W PARK PLACE, STE 600
MILWAUKEE, WI 53224-0000

CRITICAL ALERT
PO BOX 55600
LITTLE ROCK, AR 72215-5560

CRITTENDEN EMS.LLC
PO BOX 50
MARION, AR 72364-0050

CRITTENDEN EMERGENCY GROUP,
PO BOX 82368
LAFAYETTE, LA 70598-2368

CRITTENDEN PHYSICIAN SERVIC
PO BOX 82368
LAFAYETTE, LA 70598-2368

CRITTENDEN PHYSICIAN SERV
MSC 999
PO BOX 2955
SAN ANTONIO, TX 78299-2955

CROWLEY'S RIDGE TECHNICAL
PO BOX 925
FORREST CITY, AR 72336-0925

CUBIT, LLC
7051 HWY 70 SOUTH #283
NASHVILLE, TN 37221-0000

CUMMINS MID SOUTH
PO BOX 842316
DALLAS, TX 75284-2316

CURBELL
62882 COLLECTION CENTER DR
CHICAGO, IL 60693-0628

CUSTOM HEAT & AIR
2791 NEW HOPE RD
TYRONZA, AR 72386-0000

D.J. ORTHOPEDICS
PO BOX 650777
DALLAS, TX 75265-0777

DAIKIN APPLIED
24827 NETWORK PLACE
CHICAGO, IL 60673-0000

DANIEL WALTER W
390 COLONIAL
MARION, AR 72364-0000

DAVIS RHONDA
204 NATHAN
MARKED TREE, AR 72365-0000

DAWSON HOLLY A
1406 CLEE LANE APT 2
WEST MEMPHIS, AR 72301-0000

DAYMARCK
THE CORRIDOR GROUP
6405 METCALF, STE 108
OVERLAND PARK, KS 66202-0000

DAYMARK SAFETY SYSTEM
12836 SOUTH DIXIE HWY
BOWLING GREEN, OH 43402-0000

DELTA OFFICE SUPPLIES
P.O. BOX 897
WEST MEMPHIS, AR 72302-0000

DENT ROY L
P O BOX 224
CLARKEDALE, AR 72325-0000

DEPARTMENT OF VETERAN AFFAI
1030 JEFFERSON AVENUE
MEMPHIS, TN 38104-0000

DIGITAL CONNECTIONS, INC.
PO BOX 277995
ATLANTA, GA 30384-7995

DORNOCH MEDICAL SYSTEMS
P. O. BOX 646
MISSION, KS 66201-0000

DOTY GWENNA C
305 S WORTHINGTON
WEST MEMPHIS, AR 72301-0000

DR. NIZAR ISSA
72301-0000

DR. ROY DENTON

DRAGER MEDICAL INC
PO BOX 347482
PHILADELPHIA, PA 15251-4482

DUNAWAYS FAMILY PHARMACY
P O BOX 922
HUGHES, AR 72348-0000

DURRETT & COLEMAN
PO BOX 1667
WEST MEMPHIS, AR 72303-0000

EATON CHARLES
313 W COOPER
WEST MEMPHIS, AR 72301-0000

ECOLAB
PO BOX 70343
CHICAGO, IL 60673-0000

ELION DONNA
620 HILL RD
COLDWATER, MS 38618-0000

ELLEN STEELE FOOTE
100 COURT SQUARE
MARION, AR 72364-0000

EMI SUPPLY
ACCOUNTING OFFICE
PO BOX 252
PICKWICK DAM, TN 38365-0252

ENO STANLEY L
106 WINDCREST COVE
MARION, AR 72364-0000

ENTERGY
PO BOX 8101
BATON ROUGE, LA 70891-8101

ESCOBAR ANDREA
23182 CANYON PINES PL
CORONA, CA 92883-0000

EVENING TIMES
P O BOX 459
WEST MEMPHIS, AR 72303-0000

EV3 INC.
1475 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0000

EXTANT CARE MANAGEMENT
PO BOX 82368
LAFAYETTE, LA 70598-2368

EXTREMITY MEDICAL, LLC
SUITE 410, 300 INTERPACE PK
PARSIPPANY, NJ 07054-0000

FARMER BROTHERS COFFEE
PO BOX 934237
ATLANTA, GA 31193-4237

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-1286

FAYETTE JANITORIAL
7120 HWY 76
SOMERVILLE, TN 38068-0000

FEDERAL EXPRESS CO
PO BOX 660481
DALLAS, TX 75266-0481

FELTON COMMUNICATIONS
PO BOX 1742
WEST MEMPHIS, AR 72303-0000

FENTER PHYSICAL THERAPY
2860 I-55 SERVICE RD, STE C
MARION, AR 72364-0000

FERGUSON ENTERPRISES #100
PO BOX 100286
ATLANTA, GA 30384-0286

FINS FINANCIAL SOLUTIONS
2510 E. NETTLETON, SUITE 6
JONESBORO, AR 72401-0000

FIRST PHARMACY SERVICES
5185 GETWELL RD.
SOUTHAVEN, MS 38671-0000

FLEETONE LLC
PO BOX 415000
NASHVILLE, TN 37241-5000

FLUKE ELECTRONICS
7272 COLLECTION CENTER DRIV
CHICAGO, IL 60693-0000

FOOD SERVICE RESOURCES
5350 MCEVER RD. SUITE A
FLOWERY BRANCH, GA 30542-0000

FORREST CITY AREA CHAMBER
203 N. IZARD
FORREST CITY, AR 72335-0000

FORREST CITY WATER UTILITY
P O BOX 816
FORREST CITY, AR 72335-0000

FREDS PHARMACY #1621
2227 N WASHINGTON
FORREST CITY, AR 72335-0000

FRENCH JAMES T
102 WINDSOR
WEST MEMPHIS, AR 72301-0000

FRENCH RACHEL L
133 SHERWOOD CV
MARION, AR 72364-0000

FRESENIUS KABI USA, LLC
APP PHARMACEUTICALS, LLC
25476 NETWORK PLACE
CHICAGO, IL 60673-1254

FRESENIUS
E ARK INPATIENT SERVICES, PO BOX 62760
NEW ORLEANS, LA 70162-0000

FRIEND LINDA
36 WILLOW DR
MARION, AR 72364-0000

G E HEALTHCARE
P O BOX 96483
CHICAGO, IL 60693-0000

G I SUPPLY
200 GRANDVIEW AVE
CAMP HILL, PA 17011-0000

G.E. HEALTHCARE
PO BOX 402076
ATLANTA, GA 30384-2760

GARRETT HARDWARE
207 N 7TH ST
WEST MEMPHIS, AR 72301-0000

```
GARY'S PHARMACY
MEDICAL COMPLEX BLDG
TRUMANN, AR 72472-0000

GE HEALTHCARE
PO BOX 640200
PITTSBURGH, PA 15264-0200

GE HEALTHCARE FINANCIAL
PO BOX 641419
PITTSBURGH, PA 15264-1419

GE MEDICAL SYSTEMS INFOTECH
5517 COLLECTIONS CENTER DRI
CHICAGO, IL 60693-0000

GLANKLER BROWN,PLLC
1700 ONE COMMERCE SQUARE
MEMPHIS, TN 38103-0000

GLAXO SMITH KLINE,INC.
PO BOX 740415
ATLANTA, GA 30374-0415

GOACHER TIMOTHY S
4000 SIMSBORO RD
HUGHES, AR 72348-0000

GOODE THERAPY SERVICES
PO BOX 1034
MARION,AR 72364-0000

GOODE JENNY
618 HICKORY HOLLOW CIR
MARION, AR 72364-0000

GOPHER SPORT
PO BX 998
OWATONNA, MN 55060-0998

GRAINGER
P O BOX 419267
KANSAS CITY, MO 64141-6267

GRAPHIC CONTROLS
PO BOX 1271
BUFFALO, NY 14240-1271
```

GRAYBAR ELECTRIC
P O BOX 504490
ST LOUIS, MO 63150-4490

GREENE LILLIAN
2539 APPLING CREST DR
MEMPHIS, TN 38133-0000

GREENWOOD MARCI
224 AMY CIRCLE
MARION, AR 72364-0000

GREER MEDICAL
314 EAST CARRILLO ST.
SANTA BARBARA, CA 93101-0000

GREG DAVIS
 72301-0000

GRIFFIS JAMES
3988 FAIR PLAY RD
BENTON, AR 72019-0000

GRISSOM MARGARET M
1108 BISCAYNE
WEST MEMPHIS, AR 72301-0000

GUARDSMARK
PO BOX 11407
BIRMINGHAM, AL 35246-3000

GYNECOR BOSTWICK LABORATORI
PO BOX 403751
ATLANTA, GA 30384-3751

HARDIN OZELL
PO BOX 1184
WEST MEMPHIS, AR 72303-0000

HARLAND TECHNOLOGY SERVICES
PO BOX 93038
CHICAGO, IL 60673-3038

HEALTH NET STAFFING
PO BOX 633429
CINCINNATI, OH 45263-3429

HEALTH CARE LOGISTICS
P.O. BOX 400
CIRCLEVILLE, OH 43113-0400

HEALTH CHOICE
1661 INTERNATIONAL DR, STE
MEMPHIS, TN 38120-0000

HEALTHCARE MANAGEMENT SYSTE
2739 MOMENTUM PLACE
CHICAGO, IL 60689-5327

HEALTHCOST SOLUTIONS
PO BOX 1439
HENDERSONVILLE, TN 37077-0000

HEALTHPORT
PO BOX 409669
ATLANTA, GA 30384-0000

HEALTHSTREAM
PO BOX 102817
ATLANTA, GA 30368-2817

HEFLIN MARY
403 E BRINKLEY LOOP
MARION, AR 72364-0000

HELP/SYSTEMS - IL, LLC
NW 5955, PO BOX 1450
MINNEAPOLIS, MN 55485-5955

HENRY RACHELLE
PO BOX 1453
MARION, AR 72364-0000

HIGHMARK BLUE SHIELD
ATTN: CASHIER
PO BOX 898820
CAMP HILL, PA 17089-8820

HILL SUSIE
PO BOX 381
MARIANNA, AR 72360-0000

HILL-ROM
P O BOX 643592
PITTSBURGH, PA 15264-3592

HOLLIMAN GOLDIE
715 LACKEY RD
MARION, AR 72364-0000

HOLOGIC, INC.
24506 NETWORK PLACE
CHICAGO, IL 60673-1245

HOLT THERAPY & WELLNESS,PLL
310 MID-CONTINENT PLAZA, ST
WEST MEMPHIS, AR 72301-0000

HOME IV SPECIALISTS, INC
824 COBB ST
JONESBORO, AR 72401-4110

HOPPER COURTNEY
557 PAR DR APT 11
MARION, AR 72364-0000

HOSPIRA WORLDWIDE INC.
75 REMITTANCE SUITE 6136
CHICAGO, IL 60675-6136

HOUSEKEEPERS SUPPLY
P.O.BOX 905
WEST MEMPHIS, AR 72303-0000

HUMANA REFUNDS
PO BOX 14601
LEXINGTON, KY 40512-4610

HUMANA HEALTH CARE
P.O. BOX 931655
ATLANTA, GA 31193-1655

IMAGING ASSOCIATES, INC.
PO BOX 4577
CAROL STREAM, IL 60197-4577

INDEPENDENT MEDICAL ASSOCIA
11733 66TH ST NORTH, STE 11
LARGO, FL 33773-0000

INDOFF INC.
PO BOX 842808
KANSAS CITY, MO 64184-2808

INION
2800 GLADES CIRCLE, STE 138
WESTON, FL 33327-0000

INTEGRATED MEDICAL SYSTEMS
PO BOX 2725
COLUMBUS, GA 31902-2725

INTELLIGENT MEDICAL OBJECTS
60 REVERE DR, SUITE 360
NORTHBROOK, IL 60062-0000

INTERNATIONAL EQUIPMENT CO
PO BOX 4026
CHATTANOOGA, TN 37405-0000

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

ITC
PO BOX 674441
DETROIT, MI 48267-4441

J & J HEALTH CARE SYSTEMS I
5972 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0000

JACKSON DAVID A
60 JUDGE SMITH DRIVE
MARION, AR 72364-0000

JARRETT JONNIE M
512 BALFOUR RD
WEST MEMPHIS, AR 72301-0000

JASON NICHOLS
940 NEIL SAIN LOOP
MARION, AR 72364-0000

JERLLINE PHILLIPS
2691 CHURCH ST
WEST MEMPHIS, AR 72301-0000

JOHN GLENN FOUNDATION
217 W. JACKSON
WEST MEMPHIS, AR 72301-0000

JUDITH GRIFFIN
800 W BROADWAY
WEST MEMPHIS, AR 72301-0000

KAISER
PO BOX 403032
ATLANTA, GA 30384-0000

KANAKA VASUDEVAN MD,PLLC
603 BIG LAKE DR.
MARION, AR 72364-0000

KATIE L JONES
740 DOGWOOD COVE
WEST MEMPHIS, AR 72301-0000

KAUSLER ANNA
718 OAKLAWN
MARION, AR 72364-0000

KEIGHTLEY & ASHNER LLP
ONE METRO CENTER
700 12TH ST, N.W., STE 700
WASHINGTON, DC 20005-0000

KENAD INC
2098 EXECUTIVE COURT DR.
MEMPHIS, TN 38131-0000

KEOWN THAD A
6225 HWY 121 WEST
MARIANNA, AR 72360-0000

KEY SURGICAL
8101 WALLACE RD
EDEN PRAIRIE, MN 55344-0000

KIMBERLY-CLARK
PO BOX 915003
DALLAS, TX 75391-5300

KING SAMANTHA
323 JERREL LACKEY CV
MARION, AR 72364-0000

KLS PHYSICS GROUP
124 KILLGORE RD.
RUSTON, LA 71270-0000

KONICA MINOLTA BUSINESS SOL
DEPT 2366 POB 122366
DALLAS, TX 75312-2366

```
KONICA MINOLTA
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

KONICA MEDICAL IMAGING INC.
DEPT 2272 P O BOX 122272
DALLAS, TX 75312-2272

LABORATORY CO OF AMER HOLDI
PO BOX 12140
BURLINGTON, NC 27216-2140

LABORATORY SUPPLY CO.
PO BOX 670269
DALLAS, TX 75267-0269

LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680-0000

LANGUAGE LINE SERVICES
PO BOX 202564
DALLAS, TX 75320-2564

LEADING EDGE WIRELESS
3882 S. PERKINS
MEMPHIS, TN 38118-0000

LEMAITRE VASCULAR
P.O. BOX 533177
CHARLOTTE, NC 28290-3177

LEVORA DUCKWORTH
PO BOX 5016
WEST MEMPHIS, AR 72301-0000

LIFENET HEALTH
PO BOX 79636
BALTIMORE, MD 21279-0636

LINCARE DBA UNITED MEDICAL
PO BOX 217
WYNNE, AR 72396-0217

LOMAX EVELYN THOMAS
54 HARVARD RD
MARION, AR 72364-0000
```

```
LONG BETTY
4357 SFC 107
PALESTINE, AR 72372-0000

MACKLIN PATSY
901 FOXWOOD CIR
WEST MEMPHIS, AR 72301-0000

MAGNOLIA PAPER & JANITOR SU
PO BOX 372, DEPT 270
MEMPHIS, TN 38101-0000

MALONE SHIRLEY
2327 W STATE HWY 181
JOINER, AR 72350-0000

MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

MARCH OF DIMES
5384 POPLAR AVE, STE 107
MEMPHIS, TN 38119-0000

MARCONI BARBARA A
1222 EVENING WIND DR
MARION, AR 72364-0000

MARCONI JAMIE
121 ROSS
WEST MEMPHIS, AR 72301-0000

MARION DISCOUNT PHARMACY
134 BLOCK ST
MARION, AR 72364-0000

MARKED TREE WATER & SEWER D
#1 ELM ST
MARKED TREE, AR 72365-0000

MARKETLAB INC.
3027 MOMENTUM PLACE
CHICAGO, IL 60689-5330

MASNER FURNITURE
581 E BRAODWAY
WEST MEMPHIS, AR 72301-0000
```

MCCARTNEY PRODUCE
PO BOX 219
PARIS, TN 38242-0000

MCCLENDON REBA
1300 RICHLAND RD
WEST MEMPHIS, AR 72301-0000

MCGOWAN ENTERPRISES
12225 WORLD TRADE DR. SUITE
SAN DIEGO, CA 92128-0000

MCKESSON HEALTH SOLUTIONS L
22423 NETWORK PLACE
CHICAGO, IL 60673-1224

MD BUYLINE
5910 N CENTRAL EXPY STE 180
DALLAS, TX 75206-0000

MEAD JOHNSON NUTRITION
15919 COLLECTION CENTER DRI
CHICAGO, IL 60693-0000

MED ONE CAPITAL FUNDING, LL
PO BOX 271128
SALT LAKE CITY, UT 84127-0000

MED PAT INC
31 RIORDAN PLACE
SHREWSBURY, NJ 07702-0000

MEDICAL DEVICE TECH
PO BOX 535594
ATLANTA, GA 30353-5594

MEDICAL ADMINISTRATIVE
1223 COMMERCE DR. STE 1
MOUNTAIN HOME, AR 72653-0000

MEDICAL EQUIPMENT CO
PO BOX 95059
NEW ORLEANS,LA 70195-0000

MEDICAL NECESSITIES, INC
2000 - A EAST MATTHEWS AVE
JONESBORO, AR 72401-0000

MEDICARE SERVICES
PO BOX 8075
LITTLE ROCK, AR 72203-8750

MEDIVATORS
N.W. 9841, PO BOX 1450
MINNEAPOLIS, MN 55485-0000

MEDLINE INDUSTRIES
DEPT 1080, PO BOX 121080
DALLAS, TX 75312-1080

MEDLINE INDUSTRIES INC
DEPT.1080-PO BOX 121080
DALLAS, TX 75312-1800

MEDPARTNERS
6920 POINTE INVERNESS WAY
FORT WAYNE, IN 46804-0000

MEDTRONIC USA, INC.
PO BOX 409201
ATLANTA, GA 30384-9201

MEGADYNE MEDICAL
P O BOX 1332
SANDY, UT 84091-0000

MEMPHIS CASH REGISTER
3087 CHAIRMAN DRIVE
MEMPHIS, TN 38131-0000

MENNEN MEDICAL CORP.
290 ANDREWS RD
FEASTERVILLE-TREVOSE, PA 19053-0000

MERCURY MEDICAL
PO BOX 17009
CLEARWATER, FL 33762-0009

MERIDIAN LEASING CORP.
33187 TREASURY CENTER
CHICAGO, IL 60694-3100

MERIT MEDICAL SYSTEMS INC.
PO BOX 951129
SOUTH JORDON, UT 84095-0000

MERITAIN HEALTH
PO BOX 30132
LANSING, MI 48909-0000

METHODIST HEALTHCARE (EMPL
5050 POPLAR AVE, STE 1118
MEMPHIS, TN 38157-0000

METHODIST HOSPITALS
1211 UNION AVE,STE 666
MEMPHIS, TN 38104-0000

METHODIST HEALTHCARE PRINTI
12111 UNION AVE, STE 666
MEMPHIS, TN 38104-0000

MICHAEL A. HOOD
200 W. BROADWAY
WEST MEMPHIS, AR 72301-0000

MICROTEK MEDICAL
FILE 4033P P O BOX 911633
DALLAS, TX 75391-1633

MID SOUTH REGIONAL
1040 MADISON AVE
MEMPHIS, TN 38104-0000

MILLER CHARLES
1443 NEW CASTLE RD
FORREST CITY, AR 72335-0000

MILLER KENNETH S
1063 TATUM RD
MEMPHIS, TN 38122-0000

MOBILE ONE LITHOTRIPSY, LLC
PO BOX 715091
COLUMBUS, OH 43271-0000

MOMAR, INC
P. O. BOX 19569
ATLANTA, GA 30325-0000

MOOG
15916 COLLECTION CENTER DRI
CHICAGO, IL 60693-0000

```
MOORE WALLACE DBA UAL
PO BOX 730216
DALLAS, TX 75373-0216

MORGAN GERALD D
1011 N ROSELAWN
WEST MEMPHIS, AR 72301-0000

MORRIS & DICKSON CO. LLC
PO BOX 51367
SHREVEPORT, LA 71135-1367

MORRIS & DICKSON CO.
PO BOX 51367
SHREVEPORT, LA 71135-1367

MORRIS & DICKSON CO. LLC
PO BOX 51367
SHREVEPORT, LA 71135-1367

MORRISON HEALTHCARE
PO BOX 102289
ATLANTA, GA 30368-2289

MORRISON VIRGINIA I
506 GARDEN LANE
WEST MEMPHIS, AR 72301-0000

MORROW RUBY J
POB 746 8295 HWY 49
MARVELL, AR 72366-0000

MORTARA INSTRUMENT, INC.
7865 N. 86TH ST.
MILWAUKEE, WI 53224-0000

MOTTON JOE
124 S COANZA ST
WEST HELENA, AR 72390-0000

MSK GROUP, P.C.
PO BOX 8888
BELFAST, ME 04915-8888

MUTUAL OF OMAHA
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175-0000
```

MVAP MEDICAL SUPPLIES INC.
1415 LAWRENCE DRIVE
NEWBURY, CA 91320-0000

NABHOLZ CONSTRUCTION SERVICE
PO BOX 2090
CONWAY,AR 72033-0000

NAPA AUTO PARTS (QUALITY PA
PO BOX 698
MEMPHIS, TN 38101-0000

NATIONAL ASBESTOS WORKERS
7130 COLUMBIA GTWY DR. STE
COLUMBIA, MD 21046-2675

NATUS
DEPT 33768-PO BOX 39000
SAN FRANCISCO, CA 94139-0000

NATUS NEUROLOGY, INC.
88059 EXPEDITE WAY
CHICAGO, IL 60695-0000

NAVICURE, INC.
2055 SUGARLOAF CIRCLE, STE
DULUTH, GA 30097-0000

NEOPOST
25880 NETWORK PLACE
CHICAGO, IL 60673-1258

NEPHROPATH
PO BOX 34113
LITTLE ROCK, AR 72203-4113

NETSCRIPT INC.
PO BOX 408
CLARKSVILLE, AR 72830-0000

NEXAIR,LLC
PO BOX 125
MEMPHIS, TN 38101-0125

NEXTGEN
QUALITY SYSTEMS INC
PO BOX 809390
CHICAGO, IL 60680-0000

NI GOVERNMENT SERVICE INC
PO BOX 904039
CHARLOTTE, NC 28290-4039

NIX SHEILA A
701 BELLEHAVEN
WEST MEMPHIS, AR 72301-0000

NORTH COAST MEDICAL INC
8100 CAMINO ARROYO
GILROY, CA 95020-0000

NOVARAD SOUTH
505 OOTHCALOOGA ST.
CALHOUN, GA 30701-0000

NOVASYS
PO BOX 25230
LITTLE ROCK, AR 72221-0000

NOVASYS / AR STATE
PO BOX 25228
LITTLE ROCK, AR 72221-5228

NOVITAS SOLUTIONS
ATTN: CASHIER
PO BOX 890103
CAMP HILL, PA 17089-0103

NUCO2, INC.
PO BOX 9011
STUART, FL 34995-0000

NYAL DRUG STORE
42 FRISCO ST
MARKED TREE, AR 72365-0000

O'DONNELL BATTERIES
71 S.E. SUNRISE DR
SHELTON, WA 98584-0000

OFFICE MAX INC.
P O BOX 101705
ATLANTA, GA 30392-1705

OLYMPUS AMERICA INC
PO BOX 120600 DEPT. 0600
DALLAS, TX 75312-0600

```
OPTUM
PO BOX 88050
CHICAGO, IL 60680-1050

OPTUM 360
PO BOX 34960
SEATTLE, WA 98124-1960

ORR TERESA
175 CHESTNUT
MARIANNA, AR 72360-0000

OTIS ELEVATOR
PO BOX 905454
CHARLOTTE, NC 28290-5454

OUTCOME SCIENCES
PO BOX 601070
CHARLOTTE, NC 28260-1070

OWENS MINOR
P.O.BOX 841420
DALLAS, TX 75284-0000

PANACEA HEALTHCARE SOLUTION
287 E SIXTH ST. STE 400
ST PAUL, MN 55101-0000

PARAMOUNT UNIFORM
5421 CHRESTVIEW DRIVE
MEMPHIS, TN 38134-0000

PARISE PEGGY J
134 FIELDCREST DR
MARION, AR 72364-0000

PARTY CONCEPTS
PO BOX 18574
MEMPHIS, TN 38181-0574

PASSY MUIR INC
4521 CAMPUS DR SUITE 273
IRVINE, CA 92612-0000

PAT KELLY MAGRUDER
1320 SOUTH AVALON
WEST MEMPHIS, AR 72301-0000
```

```
PATTERSON NICOLE D
195 ALTA VISTA
MARION, AR 72364-0000

PATTERSON DENTAL SUPPLY
PO BOX 164
MINNEAPOLIS, MN 55440-0164

PATTERSON MEDICAL
PO BOX 93040
CHICAGO, IL 60673-3040

PAYMENT RESOLUTION SERVICES
PO BOX 292437
NASHVILLE, TN 37229-0000

PEER NICOLE
POB 313
PROCTOR, AR 72376-0000

PEMBROOKE OCCUPATIONAL HEAL
PO BOX 123095, DEPT 3095
DALLAS, TX 75312-3095

PENINGER TANYA
183 N GEORGE CR
MARION, AR 72364-0000

PEPSI
PO BOX 841828
DALLAS, TX 75284-1828

PFIZER INC.
PO BOX 100539
ATLANTA, GA 30384-0539

PHARMACEUTICAL STRATEGIES G
5360 LEGACY DR, STE 110
PLANO, TX 75024-0000

PHARMACY HEALTHCARE SOLUTIO
24042 NETWORK PLACE
CHICAGO, IL 60673-1240

PHARMERICA
PO BOX 409244
ATLANTA, GA 30384-9244
```

PHYSIO CONTROL INC (MEDTRON
12100 COLLECTION CENTER DRI
CHICAGO, IL 60693-0000

PICIS, INC.
PO BOX 34960
SEATTLE, WA 98124-1960

PINNACLE BUSINESS SOLUTIONS
PO BOX 8075
LITTLE ROCK, AR 72203-0000

PLATT BRIAN
11 WELLINGTON PARISH CV
LITTLE ROCK, AR 72211-0000

PRACKETT CAROLYN CLAY
701 S 10TH ST
WEST MEMPHIS, AR 72301-0000

PRAIRIE FARMS DAIRY
1100 N. BROADWAY
CARLINVILLE, IL 62626-0000

PRECISION DYNAMICS CORP
4193 SOLUTIONS CENTER
LOCKBOX NO. 774193
CHICAGO, IL 60677-4001

PRECISION SURGICAL
PO BOX 1000, DEPT 272
MEMPHIS, TN 28148-0272

PRESSURE MANAGEMENT RESOURC
6935 APPLING FARMS PKWY, ST
MEMPHIS,TN 38133-4728

PRICE KAREN L
413 DANNER RD
MARION, AR 72364-0000

PRO TURF MANAGEMENT
PO BOX 2745
WEST MEMPHIS, AR 72303-0000

PROCARE
PO BOX 3026
WEST MEMPHIS, AR 72303-0000

```
PROCESS HEAT & CONTROLS LLC
PO BOX 727
WEST MEMPHIS, AR 72303-0000

PROFESSIONAL CREDIT MANAGEM
P.O. BOX 4037
JONESBORO, AR 72403-0000

PROFORMA ADVANCED CONCEPTS
PO BOX 640814
CINCINNATI, OH 45264-0814

PSS MEMPHIS
PO BOX 741378
ATLANTA, GA 30374-1378

QUALCHOICE
PO BOX 25610
LITTLE ROCK, AR 72221-5610

QUESET MEDICAL
P O BOX 1287
BROCKTON, MA 02303-0000

QUINTECH, INC.
DEPT #09-046, PO BOX 9600
TEXARKANA, TX 75505-9600

R.J. YOUNG CO INC
P.O.BOX 40205
NASHVILLE, TN 37204-0000

RAGAN GARY O
802 BLVD ORLEANS
MARION, AR 72364-0000

RAILROAD MEDICARE-PALMETTO
PO BOX 367
AUGUSTA, GA 30999-0367

RANDSTAD
PO BOX 2084
CAROL STREAM,IL 60132-2840

THE RAWLINGS CO
PO BOX 2000
LAGRANGE, KY 40031-2000
```

RAYMOND JAMES
50 FRONT STREET
MEMPHIS,TN 38103-0000

REHABCARE CO
PO BOX 502096
ST LOUIS, MO 63150-0000

REMEL
BOX #96299
CHICAGO, IL 60693-0000

RESPIRONICS, INC
P.O. BOX 405740
ATLANTA, GA 30384-5740

REVPOINT HEALTHCARE TECHNOL
5500 MARYLAND WAY, SUITE 200
BRENTWOOD, TN 37027-0000

RHODES HELEN
2410 W BROADWAY
FORREST CITY, AR 72335-0000

RHODES, LAUCK, & ASSOCIATES
P O BOX 16038
MEMPHIS, TN 38186-0000

RICHARD WOLFE MEDICAL
2573 MOMENTUM PLACE
CHICAGO, IL 60689-5325

RINES MELISSA
PO BOX 473
LEPANTO, AR 72354-0000

RITTER COMMUNICATIONS
PO BOX 9661
CONWAY, AR 72033-9661

RIVER CITY SPRINKLERS
9515 CORDOVA PARK RD.
CORDOVA, TN 38018-0000

ROCHE DIAGNOSTICS CORP.
MAIL CODE 5508, PO BOX 105046
ATLANTA, GA 30348-5046

ROLLINS EARLENE
147 WESTWAY COVE
MARION, AR 72364-0000

ROY LATHAM AUTO
103 N. MISSOURI
WEST MEMPHIS, AR 72301-0000

RR DONNELLEY
PO BOX 730216
DALLAS, TX 75373-0216

RUHOF CORP
393 SAGAMORE AVE
MINEOLA, NY 11501-0000

SAFE SITTER.INC.
8604 ALLISONVILLE RD. STE 2
INDIANAPOLIS, IN 46250-1597

SAGENT PHARMACEUTICALS
DEPT CH 16844
PALATINE, IL 60055-6844

SAIN JACK
1404 WINDOVER LN
WEST MEMPHIS, AR 72301-0000

SANOFI PASTEUR, INC.
12458 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0000

SEATON MACK C
2403 MILITARY RD E
MARION, AR 72364-0000

SECURITAS SECURITY SERVICES
12672 COLLECTION CENTER DR.
CHICAGO, IL 60693-0000

SELECT MARKETING MPHS/JACKS
2817 BRENCKENRIDGE IND CT
ST LOUIS, MO 63144-0000

SELERIX SYSTEMS, INC.
2851 CRAIG DR, STE 300
MCKINNEY, TX 75070-4582

SEPE INC
245 FISCHER AVE C-4
COSTA MESA, CA 92627-0000

SERGEMD
3340 PLAYERS CLUB PARKWAY,
MEMPHIS, TN 38125-0000

SERVICE PROF SUPPLY CO
PO BOX 55168
LITTLE ROCK, AR 72215-0000

SERVPRO OF FORT COLLINS
308 N LINK LANE
FORT COLLINS,CO 80524-0000

SHARN INC. ANESTHESIA
3204 MOMENTUM PLACE
CHICAGO, IL 60689-5332

SHARON CARTER
938 NEIL SAIN LOOP
MARION, AR 72364-0000

SHERWIN WILLIAMS
1204 N. MISSOURI STREET
WEST MEMPHIS, AR 72301-2615

SIEMENS MEDICAL SOLUTIONS
PO BOX 120001 DEPT 0733
DALLAS, TX 75312-0733

SIEMENS HEALTHCARE DIAGNOST
PO BOX 121102
DALLAS, TX 75312-1102

SIGNATURE GRAPHICS
1715 N MISSOURI ST.
WEST MEMPHIS, AR 72301-0000

SIGNIUS
1800 N MISSOURI STREET, SUITE 7
WEST MEMPHIS, AR 72301-0000

SIGNS, ETC.
1399 THOMAS ST.
MEMPHIS, TN 38107-0000

```
SIMPSON MARTHA
112 LAKEVIEW DRIVE
HUGHES, AR 72348-0000

SINGLETON VANCE JR
1921 S MCAULEY DR
WEST MEMPHIS, AR 72301-0000

SKOFF LOGAN
115 CABRIOLET
MARION, AR 72364-0000

SMITH & NEPHEW INC. ENDO
P O BOX 60333
CHARLOTTE, NC 28260-0333

SMITH & NEPHEW RICHARDS
PO BOX 933782
ATLANTA, GA 31193-3782

SMITH CHARLES
PO BOX 1196
HUGHES, AR 72348-0000

SMITH JUANITA
708 REDBUD DR
WEST MEMPHIS, AR 72301-0000

SMITH RUBY J
1016 BALFOUR ROAD
WEST MEMPHIS, AR 72301-0000

SMITHS MEDICAL ASD INC.
PO BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SNELL'S/HANGER
7 NORTH BELLEVUE
MEMPHIS, TN 38104-0000

MERRY X-RAY/SOURCEONE HEALT
4444 VIEWRIDGE AVE, STE A
SAN DIEGO, CA 92123-0000

SOUTHEAST IMAGING, LLC
P O BOX 13267
MAUMELLE, AR 72113-0000
```

SOUTHEAST CONTENTS
1168 PARK AVE.
MURFREESBORO, TN 37129-0000

SOUTHERN PIPE & SUPPLY
P O BOX 1418
WEST MEMPHIS, AR 72303-0000

SPACELABS MEDICAL
PO BOX 404151
ATLANTA, GA 30384-4151

SPARKS ROBYN N
P O BOX 68
WEST MEMPHIS, AR 72303-0000

SPATH HARRIET
432 MAGNOLIA STREET
MARION, AR 72364-0000

SPECTRA EAST
8 KING RD
ROCKLEIGH, NJ 07647-0000

SPECTRANETICS
LBX #774588
4588 SOLUTIONS CENTER
CHICAGO, IL 60677-4005

SSI GROUP INC.
PO BOX 890987
CHARLOTTE, NC 28289-0987

ST FRANCIS HOSPITAL
5959 PARK AVE
MEMPHIS, TN 38187-0000

ST.JUDE MEDICAL
22400 NETWORK PLACE
CHICAGO, IL 60673-1224

ST LOUIS BOILER SUPPLY
617 HANLEY INDUSTRIAL CT
ST LOUIS, MO 63144-0000

STAFF CARE
PO BOX 281923
ATLANTA, GA 30384-1923

STANDRIDGE ADAM
1940 WAVERLY RD
PROCTOR, AR 72376-0000

STANLEY ACCESS TECH, LLC
PO BOX 0371595
PITTSBURGH, PA 15251-7595

STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055-0000

STATE CHEMICAL MFG
PO BOX 74189
CLEVELAND, OH 44194-0268

STATE FARM
PO BOX 661001
DALLAS, TX 75266-1001

STATE FARM
PO BOX 339403
GREELEY, CO 80633-9403

STATE OF ARKANSAS
PO BOX 8007
LITTLE ROCK, AR 72203-8700

STATE VOLUNTEER MUTUAL INS.
PO BOX 415000
NASHVILLE, TN 37241-5000

STEELE GUILTNER TIRE PROS
100 MISSOURI ST
WEST MEMPHIS, AR 72301-0000

STERIS (SERV & SUPPLY)
LOCKBOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

STERIS (CONSUMABLES)
LOCKBOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

STERLING LIFE INSURANCE
PO BOX 1917
BELLINGHAM, WA 98226-0000

STEWART DAVID O
13332 HWY 70
PROCTOR, AR 72376-0000

STINSON JON
617 N ROSELAWN
WEST MEMPHIS, AR 72301-0000

STOVALL EDYTHE
460 PEG LEG LN
PROCTOR, AR 72376-0000

STRYKER MEDICAL
PO BOX 93308
CHICAGO, IL 60673-0000

STRYKER ORTHOPEDICS
P.O. BOX 93213
CHICAGO, IL 60673-3213

STRYKER SALES CORPORATION
PO BOX 70119
CHICAGO, IL 60673-0119

SUTTERCARE AT HOME
ATTN: PENTA HEALTH AR
4830 BUSINESS CTR DR, STE 1
FAIRFIELD, CA 94534-1797

SUTURE EXPRESS
P.O BOX 842806
KANSAS CITY, MO 64184-2806

SYNERGY TELECOM INC
ATTN: ACCT REC
8222 INDY LANE
INDIANAPOLIS, IN 46214-0000

SYNOVIS SURGICAL
PO BOX 86
MINNEAPOLIS, MN 55486-3044

SYSCO MEMPHIS
4359 B.F. GOODRICH BLVD
MEMPHIS, TN 38118-0000

SYSMEX AMERICA, INC
39923 TREASURY CENTER
CHICAGO, IL 60694-9900

TAYLOR MICHAEL P
309 N WORTHINGTON
WEST MEMPHIS, AR 72301-0000

TAZ TYRONE
PO BOX 252
WEST MEMPHIS, AR 72303-0000

TEAMSTERS
PO BOX 2340
WEST COVINA, CA 91793-0000

TELEFLEX MEDICAL
PO BOX 601608
CHARLOTTE, NC 28260-1608

TENACORE HOLDINGS INC.
1525 E. EDINGER AVE
SANTA ANA, CA 92705-0000

TERUMO MEDICAL CORPORATION
P.O. BOX 841733
DALLAS, TX 75284-1733

THE COMMERICAL APPEAL
PO BOX 781
MEMPHIS, TN 38101-0781

THE CRITTENDEN COUNTY GOOD
PO BOX 539
MARION, AR 72364-0000

THE ELECTRODE STORE
PO BX 188
EUMCLAW, WA 98022-0000

THE HARTFORD
PO BOX 660916
DALLS,TX 75266-0916

THE PATHOLOGY GROUP
PO BOX 1483
INDIANAPOLIS, IN 46206-1483

THE TENNESSEE PLAN / POMCO
PO BOX 118
SYROCUSE, NY 13206-0000

THE UNIVERSITY OF TENNESSEE
62 S DUNLAP ST 3RD FLOOR HY
MEMPHIS, TN 38163-0000

THERACOM,A CAREMARK COMPANY
PO BOX 640105
CINCINNATI, OH 45264-0105

THERATECH, INC.
1109 MYATT BLVD.
MADISON, TN 37115-0000

THOMAS PATRICIA A
602 N RIVERBEND DR
MARION, AR 72364-0000

TIGER DIRECT
PO BOX 935313
ATLANTA, GA 31193-5313

TORNIER, INC
PO BOX 4631
HOUSTON, TX 77210-4631

TRANSAMERICA
PO BOX 2947
COVINGTON, LA 70434-0000

TRI-ANIM HEALTH SERVICES IN
25197 NETWORK PLACE
CHICAGO, IL 60673-1251

TRIAD ISOTOPES INC
ATTN:  ACCT RECEIVABLE
PO BOX 402126
ATLANTA, GA 30384-2126

TRICARE FOR LIFE REFUNDS
P. O. BOX 7928
MADISON, WI 53707-7928

TRUSTHCS
C/O ELLIOTT ROBINSON & CO
1736 E. SUNSHINE, STE 913
SPRINGFIELD, MO 65804-0000

TUCKER ZELMA L
PO BOX 613
WEST MEMPHIS, AR 72303-0000

```
TUFTS HEALTH PLAN
PO BOX 9183
WATERTOWN, MA 02471-9183

TURLICH PAULA
57 LAKESHORE
MARION, AR 72364-0000

U.S. ENDOSCOPY
5976 HEISLEY ROAD
MENTOR, OH 44060-0000

U.S. FOODSERVICE, INC.
PO BOX 281834
ATLANTA, GA 30384-1834

UMR
PO BOX 30541
SALT LAKE CITY, UT 84130-0000

UNIFIED HEALTH SERVICES
PO BOX 752457
MEMPHIS, TN 38175-2457

UNITED AMERICAN
PO BOX 8080
MCKINNEY, TX 75070-0000

UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNIVERSITY OF AR MEDICAL SC
4301 W. MARKHAM, SLOT 748
LITTLE ROCK, AR 72205-0000

UPCHURCH SERVICES, LLC
PO BOX 709
HORN LAKE, MS 38637-0000

URESIL, LLC
5418 W TOUHY AVENUE
SKOKIE, IL 60077-0000

USAA
PO BOX 33490
SAN ANTONIO, TX 78265-0000
```

VAUGHT PAULA S
819 NORTH ROSELAWN
WEST MEMPHIS, AR 72301-0819

VERATHON, INC
PO BOX 935117
ATLANTA, GA 31193-5117

VINTAGE HEALTH RESOURCES, I
2032 EXETER ROAD, SUITE 2
GERMANTOWN, TN 38138-3945

VITAL HOSPITAL SYSTEMS, INC
PO BOX 11750
CLAYTON, MO 63105-0000

VITAL SIGNS INC
P O BOX 402431
ATLANTA, GA 30384-2431

WALGREENS COMPANY
PO BOX 90484
CHICAGO, IL 60696-0484

WARHURST LARRY
203 N CENTER
WEST MEMPHIS, AR 72301-0000

WARREN THELMA
1302 MINNIS
EDMONDSON, AR 72332-0026

WEAST RIKENDEL
707 CORNELL AVE
WEST MEMPHIS, AR 72301-0000

WEATHERS EDDIE
56 WALKER ST
TURRELL, AR 72384-0011

WEBHOST LLC
555 SOUTH 300 EAST
SALT LAKE CITY, UT 84111-0000

WEEMS ANGELINA
PO BOX 413
MARION, AR 72364-0000

```
WERFEN USA LLC
PO BOX 347934
PITTSBURGH, PA 15251-0000

WEST MEMPHIS FIRE EXTINGUIS
PO BOX 2062
WEST MEMPHIS, AR 72301-0000

WEST MEMPHIS STEEL CORP.
1100 THOMPSON
WEST MEMPHIS, AR 72303-0000

WEST MEMPHIS UTILITIES
PO BOX 1868
WEST MEMPHIS, AR 72301-0000

WHITE DIQUARIZE D
3011 S L HENRY APT 212
WEST MEMPHIS, AR 72301-0000

WILLIAMS MECHANICAL SERVICE
PO BOX 17038
JONESBORO, AR 72403-0000

WILLOWBEND AT MARION
101 BROUGHAM
MARION, AR 72364-0000

WILSON JUDY
2 CYPRESS CREEK RD
MARION, AR 72364-0000

WINSTON RICHARD
808 BAYOU VISTA
MARION, AR 72364-0000

ZIMMER
PO BOX 277530
ATLANTA, GA 30384-7530

ZOLL MEDICAL CORP GPO
PO BOX 27028
NEW YORK, NY 10087-7028

3M HEALTH INFORMATION SYSTE
PO BOX 844127
DALLAS, TX 75284-4127
```

4D SPECIALTIES
306 WINDSOR
W. MEMPHIS, AR 72301-0000

Shadwan Alsafwah
1454 Grove Meadow Ct
Memphis, TN 38138-3307

Richard L. Boswell
No Known Address

Jonathan Ellichman
1779 Kirby Parkway
1-511
Memphis, TN 38138

David S. Ford
300 S. Rhodes
West Memphis, AR 72301

Nizar Issa
175 River Bridge Lane
Apartment 304
Memphis, TN 38103

Nizar Issa
175 River Bridge Lane
Apartment 304
Memphis, TN 38103

Memphis Physicians Radiological
Group, P.C.
P.O. Box 171206
Memphis, TN 38187-1206

The Pathology Group, P.C.
Attn: W.T. Hayes
P.O. Box 17421
Memphis, TN 38187-0421

Steven Roney
No Known Address

Bennett Rudorfer
310 West Tyler
West Memphis, AR 72301

Shelia Stinson
P.O. Box 541
Wynne, AR 72396

Dan Webb
228 Tyler, Suite 200
West Memphis, AR 72301

Jeremy Whitt
300 South Rhodes
West Memphis, AR 72301

James P. DeRossitt
NO ADDRESS AVAILABLE

Jeremy Whitt
300 South Rhodes
West Memphis, AR 72301

Danielle Tate
460 Lytle Street
Memphis, TN 38122

Glankler Brown, PLLC
Michael Hood
c/o James A. Johnson, Jr.
6000 Poplar Avenue, Suite 100
Memphis, TN 38119-3978

Memphis Physicians Radiological
Group, P.C.
P.O. Box 171206
Memphis, TN 38187-1206

Geeta Moolchandani
9556 Gwynnbrook Cove
Germantown, TN 38139

Currie Medical Specialties, Inc.
730 E. Los Angeles Avenue
Monrovia, CA 91016

Housekeepers Supply
P.O. Box 905
West Memphis, AR 72303

Natus Newborn Care
Dept. 33768
P.O. Box 39000
San Francisco, CA 94139

PDC
27770 N. Entertainment Dr., Ste. 200
Valencia, CA 91355

```
RehabCare Group Management
Services, Inc.
Attn: General Counsel
7733 Forsyth Boulevard, Suite 2300
Clayton, MO 63105

Churchill Akhigbe
810 Washington Avenue, Apt. 200
Memphis, TN 38105

Roy Denton
No Known Address

Koyia L. Figures
8355 Manhatten Drive
Southaven, MS 38671

Nizar Issa
93 Sawyer Circle, Apartment 475
Memphis, TN 38103

Sonia R. Joseph
No Known Address

Aaron Mitchell
4301 Sage Meadows Blvd.
Jonesboro, AR 72401

Susan Mokhtari
640 Valleybrook Drive
Memphis, TN 38120

Kenneth R. Nadeau
248 Dudala Lane
Loudon, TN 37774

John H. Purvis
65 Travis Trail
McMinnville, TN 37110

Michael Schmidt
C/o Cheryl Schmidt
320 West Cross Street
Benton, AR 72015

Shelia Stinson
P.O. Box 541
Wynne, AR 72396
```

Twyla M. Twillie
3609 Wincross Dr
Memphis, TN 38119-9135

Ndidibuike Ukwe
2121 Paulding Avenue
Apartment 6D
Bronx, NY 10462

Bio-Medical Applications
of West Memphis, Inc.
310 S. Rhodes Street
West Memphis, AR 72301-4215

Bugmobile of Arkansas, Inc.
P.O. Box 261
Osceola, AR 72370

Cardinal Health Solutions, Inc.
3750 Torrey View Court
San Diego, CA 92130

Cardinal Health Solutions, Inc.
3750 Torrey View Court
San Diego, CA 92130

Cardinal Health Solutions, Inc.
3750 Torrey View Court
San Diego, CA 92130

Viasys Resp-Cardinal Health
22745 Savi Ranch Parkway
Yorba Linda, CA 92887

Carefusion 211, Inc.
22745 Savi Ranch Parkway
Yorba Linda, CA 92887

CBR Associates, Inc.
1415 Broad Street
Durham, NC 27705

Fujitsu Computer Products
of America, Inc.
1250 East Arques Avenue
Sunnyvale, CA 94085-4701

CDW Government
230 North Milwaukee Ave.
Vernon Hills, IL 60061

Constellation NewEnergy
Gas Division, LLC
Attn: Kelli Stein
9960 Corporate Campus Drive, Suite 2000
Louisville, KY 40223

Centurion Holdings I, LLC
512 Rudder Road
Fenton, MO 63026

Channel Solutions
P.O. Box 50477
Provo, UT 84605-0477

Checkmaster Agency
P.O. Box 702043
Dallas, TX 75370

Cintas Uniform
101 West Beebe Capps Expressway
Searcy, AR 72143

City of West Memphis
212 West Polk
P.O. Box 1728
West Memphis, AR 72303

Coahoma Community College
3240 Friars Point Road
Clarksdale, MS 38614

College of American Pathologists
325 Waukegan Road
Northfield, IL 60093-2750

Comcast of Arkansas/Florida/Louisiana/
Minnestoa/Mississippi/Tennessee, Inc.
9705 Data Park
Minnetonka, MN 55343

Comcast Business Communications, LLC
Attn: VP - Business Services
One Comcast Center
Philadelphia, PA 19103

CompHealth, Inc.
P.O. Box 972651
Dallas, TX 75937-2625

Comprehensive Medical
648 West Broadway
West Memphis, AR 72301

Concorde Career College
Attn: Tracy Hinton
PSG Program Director
5100 Poplar Avenue, Suite 132
Memphis, TN 38137

Concorde Career College
Attn: Tracy Hinton
PSG Program Director
5100 Poplar Avenue, Suite 132
Memphis, TN 38137

Concorde Career College
Attn: Tracy Hinton
PSG Program Director
5100 Poplar Avenue, Suite 132
Memphis, TN 38137

Service Professionals, Inc.
P.O. Box 55168
Little Rock, Ark. 72215

Cummins Mid South
6600 Interstate 30
Little Rock, AR 72209

DSI Renal, Inc.
Attn: General Counsel
511 Union Street, Suite 1800
Nashville, TN 37219

Digital Connections Inc.
P.O. Box 277995
Atlanta, GA 30384-7995

3M Company
575 West Murray Boulevard
Murray, UT 84123-4611

Arkansas Blue Cross & Blue Shield
Attn: EDI Services
601 S. Gaines St.
Little Rock, AR 72203

Sentry Healthcare Services, LLC
Attn: Randall Cothron
Vice President
51 Century Blvd., Suite 230
Nashville, TN 37214

ACIST Medical Systems, Inc.
7905 Fuller Road
Eden Prairie, MN 55344

Advanced Sterilization Products
Services, Inc.
33 Technology Drive
Irvine, CA 92618

Misys
1180 Avenue of the Americas
New York, NY 10036

Paypro Global, Inc.
225 The East Mall, Suite 1117
Toronto, Ontario
M9B 0A9
Canada

AnswerNet Network
2325 Maryland Road, Suite 150
Willow Grove, PA 19090

Apex Innovations LLC
3909 Ambassador Caffery Parkway
Building K
Lafayette, LA 70503

Federal Signal Corporation
2645 Federal Signal Drive
University Park, IL 60484

Archives USA
2325 E. Beltline Road, Ste. A
Carrolton, TX 75006

Arkansas Blue Cross & Blue Shield
601 S. Gaines St.
Little Rock, AR 72203

Arkansas Blue Cross & Blue Shield
601 S. Gaines St.
Little Rock, AR 72203

Arkansas Children's Hospital
1 Children's Way
Little Rock, AR

Arkansas Department of Health
4815 West Markham Street
Little Rock, AR 72205-3867

Arkansas Northeastern College
2501 South Division
P.O. Drawer 1109
Blytheville, AR 72316-1109

Arkansas Rural Medical Practice
Student Loan and Scholarship Board
4301 West Markham, #709-1
Little Rock, AR 72205

Arthrex, Inc.
1370 Creekside Boulevard
Naples, FL 34108

Siemens Medical Solutions USA, Inc.
51 Valley Stream Parkway
Malvern, PA 19355

AssetDynamx
1425 Greenway Drive
Irving, TX 75038

AT&T
Attn: James Romero
221 Venture Way, Floor 1
Lafayette, LA 70507

AT&T
Attn: James Romero
221 Venture Way, Floor 1
Lafayette, LA 70507

AT&T
Attn: James Romero
221 Venture Way, Floor 1
Lafayette, LA 70507

Arkansas Wireless Information Network
One Capitol Mall
Little Rock, AR 72204

```
Barracuda Networks Inc.
3175 Winchester Blvd.
Campbell, CA 95008

BD Diagnostics
Diagnostic Systems
1 Becton Drive
Franklin Lakes, NJ 07417-1880

Black River Technical College
1410 Highway 304 East
Pocahontas, AR 72455-4319

Black River Technical College
1410 Highway 304 East
Pocahontas, AR 72455-4319

Delta Physician Placement, LLC
1755 Wittington Place
Dallas, TX 75234

Drager Medical, Inc.
P.O. Box 8500 S1225
Philadelphia, PA 19178

East Arkansas Community College
1700 New Castle Rd.
Forrest City, AR 72335

East Arkansas Family Health
Center, Inc.
215 E Bond Ave.
West Memphis, AR 72301

Ecolab Inc.
370 N. Wabasha Street
St. Paul, MN 55102-2233

Ecolab Inc.
370 N. Wabasha Street
St. Paul, MN 55102-2233

Elect Home Care
1862 Poplar Crest Cove
Memphis, TN 38119

ENV Services, Inc.
4758 Research Drive
San Antonio, TX 78240
```

```
ESI Companies, Inc.
1861 Vanderhorn Drive
Memphis, TN 38134

ESI Companies, Inc.
1861 Vanderhorn Drive
Memphis, TN 38134

Extant Care Management, LLC

Attn: Robert J. Wagner,MD,FACEP
200 Corporate Boulevard, Suite 201
Lafayette, LA 70508

Sepe Inc.
245 Fischer Avenue C-4
Costa Mesa, CA 92627

Felton Communications
P.O. Box 1742
West Memphis, AR 72303

Felton Communications
P.O. Box 1742
West Memphis, AR 72303

Felton Communications
P.O. Box 1742
West Memphis, AR 72303

Felton Communications
P.O. Box 1742
West Memphis, AR 72303

Felton Communications
P.O. Box 1742
West Memphis, AR 72303

Pressure Management Resources
6935 Appling Farms Pkwy.
Memphis, TN 38133

Amisub (SFH), Inc.
5959 Park Avenue
Memphis, TN 38119

VHA Inc.
220 E. Las Colinas Blvd.
Irving, TX 75039-5500
```

Accountemps Salaried
Professional Services
22 N. Front Street
Suite 1000
Memphis, TN 38103

Fenter Physical Therapy, LLC
200 W. Broadway
West Memphis, AR 72301

FINS Financial Solutions, Inc.
2510 E. Nettleton, Suite 6
Jonesboro, AR 72401

Biosite Incorporated
9975 Summers Ridge Road
San Diego, CA 92121

Flat Earth Networking, Inc.
209 10th Avenue South
Suite 504
Nashville, TN 37203

G.E. Healthcare
P.O. Box 402076
Atlanta, GA 30384-2076

G.E. Healthcare
P.O. Box 402076
Atlanta, GA 30384-2076

Green Earth Options, LLC
905 Waif Woods Ln.
Cordova, TN 38018-6329

Harland Techonology Services
2020 S. 156th Circle
Omaha, NE 68130

Hasler, Inc.
478 Wheelers Farms Road
Milford, CT 06461

Health Care & Rehab of West Memphis
610 S. Avalon Street
West Memphis, AR 72301

Health Choice, LLC
1661 International Dr.
Memphis, TN 38120

HealthPort Technologies, LLC
P.O. Box 409669
Atlanta, GA 30384

HealthStream, Inc.
209 10th Avenue South, Suite 450
Nashville, TN 37203

Hill-Rom Company, Inc.
P.O. Box 643592
Pittsburgh, PA 15264-3592

HMS
3102 West End Avenue, Suite 400
Nashville, TN 37203

ProcessDATA, Ltd.
5105 Tollview Drive, Suite 215
Rolling Meadows, IL 60008

Integrated Medical Systems
International, Inc.
P.O. Box 2725
Columbus, GA 31902-2725

Infolab, Inc.
2501 Greengate Drive
Greensboro, NC 27406

InteliStaf Healthcare, Inc.
18W140 Butterfield Road, Suite 600
Oakbrook Terrace, IL 60181

Kaseya US Sales LLC
2077 Gateway Place, Suite 550
San Jose, CA 95110

LFC Capital, Inc.
303 E. Wacker Drive, Suite 250
Chicago, IL 60601

Lincoln Memorial University
DeBusk College of Osteopathic Medicine
6965 Cumberland Gap Parkway
Harrogate, TN 37752

Lynx Medical Systems, Inc.
15325 SE 30th Place, Suite 200
Bellevue, WA 98007-6595

Schoettle-Langford, PC
Attn: Jeremy Whitt, MD
300 South Rhodes St.
West Memphis, AR 72301

City of Marion
14 Military Road
Marion, AR 72364

Marion School District
200 Manor Street
Marion, AR 72364

Medical Administrative Services, Inc.
1223 Commerce Drive, #1
Mountain Home, AR 72653

McBee Associates, Inc.
997 Old Eagle School Road, Suite 205
Wayne, PA 19087

McKesson Health Solutions LLC
Attn: General Counsel
5995 Windward Parkway
Alpharetta, GA 30005

McQuay Factory Service
13600 Industrial Park Blvd.
Minneapolis, Minnesota 55441

MD Buyline, Inc.
5910 N. Central Expressway
Suite 1800
Dallas, TX 75206-5130

Medivators
Attn: Customer Support Director
14605 28th Avenue North
Minneapolis, MN 55447-4822

Memphis Cash Register
Computer and Equipment Co., Inc.
3087 Chairman Drive
Memphis, TN 38131

Meridian IT, Inc.
Nine Parkway North, Ste. 500
Deerfield, IL 60015

```
Meridian IT, Inc.
Nine Parkway North, Ste. 500
Deerfield, IL 60015

Meridian IT, Inc.
Nine Parkway North, Ste. 500
Deerfield, IL 60015

Meridian Leasing Corp.
33187 Treasury Center
Chicago, IL 60694-3100

Thompson Reuters (Healthcare) Inc.
6200 S. Syracuse Way, Suite 300
Greenwood Village, CO 80111-4740

Mid South Eye Bank for Sight Restoration
920 Madison Ave., Suite 800
Memphis, TN 38103

Mid-South Tissue Bank, Inc.
5600 Pleasant View, Suite #107
Memphis, TN 38134

Mid-South Transplant Foundation
Attn: Karen Libs
8001 Centerview Parkway
Suite 302
Cordova, TN 38018

EMD Millipore
290 Concord Rd.
Billerica, MA 01821

Mirion Technologies (GDS), Inc.
P.O. Box 19536
Irvine, CA 92623

Mobile One Lithotripsy, LLC
328 Pinehurst Way
Canton, GA 30114

Momar, Inc.
1830 Ellsworth Ind. Dr. NW
Atlanta, GA 30318

Culinary Solutions, Inc.
1958 Lakepark Drive, Suite 400
Smyrna, GA 30080
```

Memphis Pathology Laboratory
5846 Distribution Drive
Memphis, TN 38141

Mid-South Community College
2000 West Broadway
West Memphis, AR 72301

Medical Staffing Network, Inc.
4525 Weaver Parkway, Suite 310
Warrenville, IL 60555

Maintenance Value Plan
201 NW 10th, Suite 110
Oklahoma City, OK 73103

University of Kansas Medical Center
Research Institute, Inc.
3901 Rainbow Boulevard, Mailstop 1039
Kansas City, KS 66160-7702

NetScript Inc.
235 CR 3250
Clarksville, AR 72830

NextGen Healthcare Information
Systems, Inc.
795 Horsham Road
Horsham, PA 19044

Novarad South
505 Oothcalooga Street
Calhoun, GA 30701

nTelagent, Inc.
5500 Maryland Way, Suite 200
Brentwood, TN 37027

Ortho-Clinical Diagnostics, Inc.
Attn: Lisa Arena
1001 US Highway 202 North
Raritan, NJ 08869

Otis Elevator Company
1642 Ownby Lane
Richmond, VA 23220

Outcome Sciences, Inc.
201 Broadway
Cambridge, MA 02139

Shelby County Health Care Corporation
877 Jefferson Avenue
Memphis, TN 38103

Professional Credit Management, Inc.
Attn: Marsha Tidwell
500 W. Washington Ave.
Jonesboro, AR 72401

Pharmaceutical Strategies Group, LLC
5360 Legacy Drive, Building 4, Ste. 110
Plano, TX 75024

Wal-Mart Stores, Inc.
Attn: SVP and GMM, Health & Wellness
Mail Stop #0230
702 Southwest 8th Street
Bentonville, AR 72716-0230

MediPharm Pharmacy
295 South Bellevue Boulevard
Memphis, TN 38104

Philips Respironics
Sleep and Home Resipiratory Group
801 Presque Isle Drive
Pittsburgh, PA 15239

Picis
100 Quannapowitt Parkway
Suite 405
Wakefield, MA 01880

Prewett Enterprises, Inc.
P.O. Box 386
Southaven, MS 38671

ProCare
P.O. Box 3026
West Memphis, AR 72303

ResMed Corp.
9001 Spectrum Center Boulevard
San Diego, CA 92123

Rhodes, Lauck and Associates, Inc.
3268 Commercial Parkway
Memphis, TN 38116

Crittenden Emergency Group, LLC
Attn: James Guidry, Jr.
200 Corporate Blvd., Suite 201
Lafayette, LA 70508

Crittenden Physician Services, LLC
Attn: James Guidry, Jr.
200 Corporate Blvd., Suite 201
Lafayette, LA 70508

The Schumacher Group of Delaware, Inc.
Attn: Chief Operating Officer
200 Corporate Blvd., Suite 201
Lafayette, LA 70508

Securitas Security Services USA, Inc.
4157 Willow Lake Blvd.
Memphis, TN 38118

SergeMD, Inc.
3340 Players Club Pkwy.
Suite 110
Memphis, TN 38125

Siemens Financial Services, Inc.
51 Valley Stream Parkway
MS K21
Malvern, PA 19355

S.M. Lawrence Co.
867 Chaney Dr.
Collierville, TN 38017

Sonosite
21919 30th Dr. SE
Bothell, WA 98021

Southeast Imaging
P.O. Box 13267
Maumelle, AR 72113

Spectra Laboratories
Attn: Reference Lab Billing Supervisor
8 King Road
Rockleigh, NJ 07647

The SSI Group, Inc.
4721 Morrison Drive, Suite 100
Mobile, AL 36609

St. Bernard's Hospital
225 East Jackson
Jonesboro, AR 72401

Arrhythmia Consultants, P.C.
1211 Union Avenue, Suite 475
Memphis, TN 38104

Pacesetter, Inc.
15900 Valley View Court
Sylmar, CA 91342

Stericycle, Inc.
120 Tredco Dr.
Nashville, TN 37210

Syntax Physician Solutions
1500 Winterberry Drive
Murfreesboro, TN 37130

Technical Innovation
1680 Century Center Pkwy, Bldg. D-10
Memphis, TN 38134

Toshiba International Corporation
Industrial Division
13131 West Little York Road
Houston, TX 77041

Total Renal Care Inc.
2438 North Ponderosa Drive
Suite C101
Camarillo, CA 93010-2465

Maples Dialysis, LLC
1420 West Keiser Avenue
Osceola, AR 72370-2800

Renal Treatment Centers
Southeast, LP
1300 North Virginia Street
Port Lavaca, TX 77979-2512

Underwriters Laboratories Inc.
Attn: Evan Pierce
2600 NW Lake Road
Camas, WA 98067

Speech-Language Pathology Department
University of Central Arkansas
UCA Box 4985
201 Donaghey Avenue
Conway, AR 72035-0001

Board of Trustee's of the University of
Arkansas acting for and on behalf of the
Univ. of Arkansas' Delta Ctr. on Aging
200 West Tyler Ave.
West Memphis, AR 72301

University of Tennessee College of
Medicine, Graduate Medical Education
Program, and College of Dentistry
875 Union Ave.
Memphis, TN 38103

VHA Accreditation Services
Oklahoma/Arkansas LifeCare
P.O. Box 140909
Irving, TX 75014-0909

Vintage Health Resources, Inc.
2032 Exeter Road, Suite #2
Germantown, TN 38183

Instrumentation Laboratory
101 Hartwell Avenue
Lexington, MA 02421

Williams Mechanical Services
P.O. Box 17038
Jonesboro, AR 72403

Wolters Kluwer Health
8425 Woodfield Crossimg Blvd.
Suite 490
Indianapolis, IN 46240-2495

Crittenden County, Arkansas
Office of the County Judge
100 Court Square
Marion, AR 72364

Methodist LeBonheaur Healthcare
1211 Union Avenue
Suite 700
Memphis, TN 38104

```
First National Bank of
Eastern Arkansas
101 N. Washington St.
Forrest City, Ar 72335

Bank of the Ozarks
P.O. Box 8811
Little Rock, AR 72231

Deparment of the Treasury
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346
```